# Exhibit 6

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 8/19/2021 | Lee Muench | Research and analyze D.C. Circuit case law addressing claims for violation of the Support and Advocacy Clause | 2.2 | $550 | $1,210 | First Motion to Dismiss |
| 9/8/2021 | Olivia Sullivan | Review background materials on Lindell re: preparing motion to dismiss | 2.5 | $360 | $900 | First Motion to Dismiss |
| 9/9/2021 | Olivia Sullivan | Review and outline Lindell exhibits re: preparing motion to dismiss | 1.0 | $360 | $360 | First Motion to Dismiss |
| 9/10/2021 | Nicole Wrigley | Discussion of research and preparation of motion to dismiss with O. Sullivan; follow up on assignments for same | 0.8 | $690 | $552 | First Motion to Dismiss |
| 9/10/2021 | Olivia Sullivan | Conference with N. Wrigley re: plan for motion to dismiss | 1.0 | $360 | $360 | First Motion to Dismiss |
| 9/10/2021 | Olivia Sullivan | Conduct research on RICO claims re: outlining RICO argument for motion to dismiss | 1.5 | $360 | $540 | First Motion to Dismiss |
| 9/13/2021 | Nicole Wrigley | Review complaint, along with memo on potential research issues and arguments for motion to dismiss; review and provide feedback to O. Sullivan regarding research issues for motion to dismiss | 2.0 | $690 | $1,380 | First Motion to Dismiss |
| 9/13/2021 | Olivia Sullivan | Analyze Lindell complaint and draft list of research topics re: motion to dismiss | 2.3 | $360 | $828 | First Motion to Dismiss |
| 9/13/2021 | Olivia Sullivan | Meet with N. Wrigley re: motion to dismiss research | 0.3 | $360 | $108 | First Motion to Dismiss |
| 9/14/2021 | Olivia Sullivan | Conduct research in Washington D.C. on the Support and Advocacy Clause re: drafting motion to dismiss | 4.1 | $360 | $1,476 | First Motion to Dismiss |
| 9/14/2021 | Olivia Sullivan | Review and analyze D.C. District Court and judge specific rules re: understanding rules for motion to dismiss | 1.0 | $360 | $360 | First Motion to Dismiss |
| 9/14/2021 | Olivia Sullivan | Draft outline of motion to dismiss re: preparing for drafting | 1.1 | $360 | $396 | First Motion to Dismiss |
| 9/14/2021 | Samantha Roth | Research RICO case law in DC | 5.2 | $360 | $1,872 | First Motion to Dismiss |
| 9/15/2021 | J. Erik Connolly | Attention to motion to dismiss | 0.8 | $790 | $632 | First Motion to Dismiss |
| 9/15/2021 | Olivia Sullivan | Conduct research on civil conspiracy in Washington D.C. re: drafting motion to dismiss | 5.0 | $360 | $1,800 | First Motion to Dismiss |
| 9/15/2021 | Olivia Sullivan | Revise memorandum on RICO violation re: finalizing research for motion to dismiss | 1.5 | $360 | $540 | First Motion to Dismiss |
| 9/15/2021 | Olivia Sullivan | Draft outline of civil conspiracy section re: motion to dismiss | 2.0 | $360 | $720 | First Motion to Dismiss |
| 9/15/2021 | Samantha Roth | Draft RICO research memo for motion to dismiss | 5.3 | $360 | $1,908 | First Motion to Dismiss |
| 9/16/2021 | Olivia Sullivan | Draft outline of civil conspiracy section re: motion to dismiss | 1.5 | $360 | $540 | First Motion to Dismiss |
| 9/16/2021 | Olivia Sullivan | Conduct research on civil conspiracy in Washington D.C. re: drafting motion to dismiss | 6.0 | $360 | $2,160 | First Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 9/16/2021 | Kevin Carlson | Draft research memo to motion to dismiss team regarding viability of Rule 12(b)(2) motion to dismiss for lack of personal jurisdiction, with focus on Rule 4(k)(1)(A) application, D.C. long-arm statute, and due process | 3.0 | $295 | $885 | First Motion to Dismiss |
| 9/16/2021 | Lee Muench | Analyze allegations of the Complaint supporting Plaintiff's claim for violation of the Support and Advocacy Clause; research and analyze case law in the D.C. Circuit addressing the Support and Advocacy Clause; develop outline for opposition brief targeting Plaintiff's support-and-advocacy clause theories of liability | 6.2 | $550 | $3,410 | First Motion to Dismiss |
| 9/17/2021 | Olivia Sullivan | Conduct research on civil conspiracy in Washington D.C. re: drafting motion to dismiss | 6.0 | $360 | $2,160 | First Motion to Dismiss |
| 9/17/2021 | Olivia Sullivan | Draft legal standard section of civil conspiracy argument re: motion to dismiss | 1.5 | $360 | $540 | First Motion to Dismiss |
| 9/17/2021 | Kevin Carlson | Draft research memo to motion to dismiss team regarding viability of Rule 12(b)(2) motion to dismiss for lack of personal jurisdiction, with focus on Rule 4(k)(2) and RICO nationwide service of process | 2.3 | $295 | $679 | First Motion to Dismiss |
| 9/17/2021 | Kevin Carlson | Research and write explanation of Rule 12(b)(2) dismissal without prejudice for purposes of pursuing future malicious prosecution action or Minnesota anti- SLAPP action against Lindell | 0.2 | $295 | $59 | First Motion to Dismiss |
| 9/17/2021 | Kevin Carlson | Revise Rule 12(b)(2) personal jurisdiction research memo and clarify explanation on difficult areas of law before transmitting | 0.4 | $295 | $118 | First Motion to Dismiss |
| 9/17/2021 | Lee Muench | Research and analyze federal cases dismissing alleged violations of the Support and Advocacy Clause; develop outline for opposition brief targeting Plaintiff's support-and-advocacy clause claim | 7.6 | $550 | $4,180 | First Motion to Dismiss |
| 9/17/2021 | Samantha Roth | Research RICO and extortion | 3.1 | $360 | $1,116 | First Motion to Dismiss |
| 9/18/2021 | Olivia Sullivan | Draft liability section of civil conspiracy argument re: motion to dismiss | 2.5 | $360 | $900 | First Motion to Dismiss |
| 9/19/2021 | Samantha Roth | Research RICO, extortion, and motion to dismiss legal standard in DC | 5.1 | $360 | $1,836 | First Motion to Dismiss |
| 9/20/2021 | Olivia Sullivan | Revise conspiracy outline re: analyzing conspiracy jurisdiction argument | 1.0 | $360 | $360 | First Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 9/20/2021 | Lee Muench | Research and analyze case law from the federal courts of appeal, the District Court for the District of Columbia, and the U.S. Supreme Court addressing the sufficiency of conspiracy allegations under federal law; draft thesis paragraphs of argument section regarding Plaintiff's Section 1985(3) claim; draft subsection of the argument addressing plaintiff's failure to satisfy the requirements to plead a conspiracy within the scope of 42 USC section 1985(3) | 9.6 | $550 | $5,280 | First Motion to Dismiss |
| 9/21/2021 | Lee Muench | Research and analyze federal Circuit Court, District Court for the District of Columbia, and U.S. Supreme Court case law addressing the requirement of physical violence or threat thereof to state a claim under Section 1985(3); draft subsection of argument seeking dismissal of Lindell's Section 1985(3) claim for failure to allege the statutorily required force, intimidation, or threat | 8.0 | $550 | $4,400 | First Motion to Dismiss |
| 9/21/2021 | Samantha Roth | Research RICO enterprise and civil conspiracy | 6.7 | $360 | $2,412 | First Motion to Dismiss |
| 9/22/2021 | Kevin Carlson | Research regarding causation of injury in conspiracy cases and force, intimidation, or threat for section 1985(3) purposes | 3.4 | $295 | $1,003 | First Motion to Dismiss |
| 9/22/2021 | Kevin Carlson | Cite check and revise draft motion to dismiss brief | 2.4 | $295 | $708 | First Motion to Dismiss |
| 9/22/2021 | Kevin Carlson | Review motion to dismiss brief revision and cite check | 0.2 | $295 | $59 | First Motion to Dismiss |
| 9/22/2021 | Lee Muench | Confer with K. Carlson regarding research issues to support additional grounds for dismissal of Plaintiff's Section 1985(3) claim; draft argument seeking dismissal of Plaintiff's Section 1985(3) claim for failure to allege a violation of a substantive federal right | 3.0 | $550 | $1,650 | First Motion to Dismiss |
| 9/23/2021 | Kevin Carlson | Identify 12(b)(6) dismissal case with appropriate standard | 0.2 | $295 | $59 | First Motion to Dismiss |
| 9/23/2021 | Kevin Carlson | Draft choice-of-law analysis following transfer under 28 USC 1404(a) for inclusion in standard of law section in motion to dismiss brief | 1.0 | $295 | $295 | First Motion to Dismiss |
| 9/23/2021 | Kevin Carlson | Draft factual background section for motion to dismiss brief by distilling facts out of Lindell's 81-page complaint, focusing on Lindell's specific and identifiable factual allegations, and procedural background of the case | 4.1 | $295 | $1,210 | First Motion to Dismiss |
| 9/24/2021 | Kevin Carlson | Revise factual background section for motion to dismiss brief, focusing on Lindell factual allegations, and procedural background of the case | 1.7 | $295 | $502 | First Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 9/24/2021 | Kevin Carlson | Revise and cleanup entire brief, focusing on clarity of writing, style consistency, and presentation of arguments | 3.9 | $295 | $1,151 | First Motion to Dismiss |
| 9/24/2021 | Kevin Carlson | Revise civil conspiracy section of brief for motion to dismiss, focusing on consistency with rest of brief | 1.0 | $295 | $295 | First Motion to Dismiss |
| 9/24/2021 | Kevin Carlson | Revise RICO damages section of brief for motion to dismiss | 0.3 | $295 | $89 | First Motion to Dismiss |
| 9/24/2021 | Lee Muench | Research and analyze federal case law addressing state action requirement under Section 1985(3); draft subsection of argument seeking dismissal of Plaintiff's Section 1985(3) claim for failure to sufficiently allege state action; review and revise each subsection supporting dismissal of Plaintiff's Section 1985(3) claim | 8.0 | $550 | $4,400 | First Motion to Dismiss |
| 9/24/2021 | Samantha Roth | Research RICO injury and 1985(3) state action | 3.5 | $360 | $1,260 | First Motion to Dismiss |
| 9/25/2021 | Kevin Carlson | Research RICO proximate causation and injury to non-parties for Lindell's claim of RICO injury to MyPillow and MyStore | 0.3 | $295 | $89 | First Motion to Dismiss |
| 9/26/2021 | Kevin Carlson | Research RICO proximate causation and injury to non-parties for Lindell's claim of RICO injury to MyPillow | 1.6 | $295 | $472 | First Motion to Dismiss |
| 9/26/2021 | Kevin Carlson | Research Minnesota civil conspiracy and compile outline for M. Sinclair and O. Sullivan | 1.0 | $295 | $295 | First Motion to Dismiss |
| 9/26/2021 | Kevin Carlson | Revise RICO and background sections of brief and transmit to M. Sinclair | 2.5 | $295 | $738 | First Motion to Dismiss |
| 9/26/2021 | Kevin Carlson | Strategize how to present RICO arguments in the motion to dismiss brief with M. Sinclair | 0.2 | $295 | $59 | First Motion to Dismiss |
| 9/26/2021 | Lee Muench | Review and revise section of argument seeking dismissal of Plaintiff's Section 1985(3) claim; analyze legal research concerning potential additional bases for dismissal of Plaintiff's Section 1985(3) claim | 3.2 | $550 | $1,760 | First Motion to Dismiss |
| 9/26/2021 | Samantha Roth | Conduct follow-up research for motion to dismiss | 2.0 | $360 | $720 | First Motion to Dismiss |
| 9/27/2021 | Kevin Carlson | Revise RICO "conduct" section in motion to dismiss brief to clarify applicable law and insufficiency of complaint's factual allegations | 0.9 | $295 | $266 | First Motion to Dismiss |
| 9/27/2021 | Kevin Carlson | Identify cases discussing RICO "conspiracy" under 1962(d) to establish that Lindell has not pled RICO conspiracy | 0.2 | $295 | $59 | First Motion to Dismiss |
| 9/27/2021 | Kevin Carlson | Revise motion to dismiss brief for formatting consistency in docket citations | 0.1 | $295 | $30 | First Motion to Dismiss |
| 9/27/2021 | Kevin Carlson | Research RICO "common purpose" and add case citations to brief | 0.7 | $295 | $207 | First Motion to Dismiss |
| 9/27/2021 | Kevin Carlson | Draft introduction section for brief, including "theory of the case" | 1.6 | $295 | $472 | First Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 9/27/2021 | Kevin Carlson | Revise civil conspiracy to prioritize stronger arguments and streamline presentation | 3.2 | $295 | $944 | First Motion to Dismiss |
| 9/27/2021 | Lee Muench | Analyze and provide comments and suggested revisions to draft sections of motion to dismiss addressing plaintiff's RICO and civil conspiracy claims | 1.0 | $550 | $550 | First Motion to Dismiss |
| 9/28/2021 | Nicole Wrigley | Review draft of motion to dismiss; communications with M. Sinclair regarding time to respond | 1.3 | $690 | $897 | First Motion to Dismiss |
| 9/29/2021 | Kevin Carlson | Revise RICO state law predicate footnote to reflect meaning of "extortion" under 18 U.S.C. 1961(1) | 0.2 | $295 | $59 | First Motion to Dismiss |
| 10/1/2021 | Nicole Wrigley | Review draft of motion to dismiss Lindell complaint | 1.5 | $690 | $1,035 | First Motion to Dismiss |
| 10/1/2021 | J. Erik Connolly | Attention to motion to dismiss | 0.5 | $790 | $395 | First Motion to Dismiss |
| 10/3/2021 | Kevin Carlson | Draft abuse of process analysis for motion to dismiss brief, focusing on abuse of process claim against Dominion because Smartmatic is alleged to have conspired with Dominion to commit abuse of process | 2.2 | $295 | $649 | First Motion to Dismiss |
| 10/3/2021 | Kevin Carlson | Draft portion of motion to dismiss brief arguing that Lindell did not state a claim for defamation against Dominion, which means Smartmatic cannot be held vicariously liable for defamation through the civil conspiracy claim against it | 3.4 | $295 | $1,003 | First Motion to Dismiss |
| 10/4/2021 | Nicole Wrigley | Review draft of motion to dismiss, along with related legal research and summaries; discussions with E. Connolly and M. Sinclair regarding strategy for filing deadline | 7.0 | $690 | $4,830 | First Motion to Dismiss |
| 10/4/2021 | J. Erik Connolly | Review draft motion to dismiss | 3.0 | $790 | $2,370 | First Motion to Dismiss |
| 10/4/2021 | Kevin Carlson | Draft section of brief arguing that Lindell failed to state a Section 1983 claim against Dominion, meaning Smartmatic cannot be vicariously liable for a Section 1983 violation through civil conspiracy | 3.3 | $295 | $974 | First Motion to Dismiss |
| 10/4/2021 | Kevin Carlson | Revise brief, primarily focusing on abuse of process, defamation, and Section 1983 claims against Dominion as they relate to civil conspiracy claim against Smartmatic, and ensuring that case holdings support the propositions for which they are cited | 3.2 | $295 | $944 | First Motion to Dismiss |
| 10/5/2021 | Nicole Wrigley | Discuss revisions to draft of motion to dismiss, along with strategy for filing deadline with E. Connolly; review revised outline for motion to dismiss | 2.5 | $690 | $1,725 | First Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 10/5/2021 | J. Erik Connolly | Attention to motion to dismiss argument; meeting regarding same | 3.8 | $790 | $3,002 | First Motion to Dismiss |
| 10/5/2021 | Kevin Carlson | Compile Judge Nichols's judicial preferences and Local Rules governing filing to create pre-filing checklist for motion to dismiss | 0.7 | $295 | $207 | First Motion to Dismiss |
| 10/5/2021 | Kevin Carlson | Revise motion to dismiss itself, certificate of service, and proposed order for Judge Nichols, and check for compliance with Local Rules and Judge Nichols's preferences | 0.9 | $295 | $266 | First Motion to Dismiss |
| 10/5/2021 | Kevin Carlson | Revise brief supporting motion to dismiss, with focus on consistency and typographical errors | 0.3 | $295 | $89 | First Motion to Dismiss |
| 10/5/2021 | Kevin Carlson | Research Rule 9(b) and determine whether a heightened pleading standard applies to RICO claims predicated on extortion | 0.5 | $295 | $148 | First Motion to Dismiss |
| 10/5/2021 | Kevin Carlson | Research and prepare summary of applicable law following Section 1404 transfer | 0.6 | $295 | $177 | First Motion to Dismiss |
| 10/6/2021 | Nicole Wrigley | Meeting with E. Connolly and M. Sinclair regarding comments on draft motion to dismiss; review and research additional legal arguments for same | 5.5 | $690 | $3,795 | First Motion to Dismiss |
| 10/6/2021 | J. Erik Connolly | Revise motion to dismiss | 7.5 | $790 | $5,925 | First Motion to Dismiss |
| 10/7/2021 | Kevin Carlson | Research cases for inclusion in string cites in RICO portion of brief, focusing on alleged relationship with Dominion | 2.1 | $295 | $620 | First Motion to Dismiss |
| 10/8/2021 | Kevin Carlson | Identifying case and complaint citations for revised motion to dismiss brief | 0.6 | $295 | $177 | First Motion to Dismiss |
| 10/11/2021 | Kevin Carlson | Research meaning of "consent" for purposes of extortion under 18 USC 1951 for motion to dismiss brief | 0.5 | $295 | $148 | First Motion to Dismiss |
| 10/12/2021 | Kevin Carlson | Review draft Lindell complaint, focusing on its allegations of bad faith as they relate to a Rule 11 motion against Lindell | 0.3 | $295 | $89 | First Motion to Dismiss |
| 10/14/2021 | Kevin Carlson | Re-review Lindell complaint for allegations of relationships between Smartmatic and Dominion | 0.8 | $295 | $236 | First Motion to Dismiss |
| 10/14/2021 | Kevin Carlson | Research "consent" within meaning of Hobbs Act extortion for purposes of motion to dismiss brief | 0.2 | $295 | $59 | First Motion to Dismiss |
| 10/14/2021 | Kevin Carlson | Draft argument regarding Lindell's allegation that Smartmatic and Dominion are "in cahoots" for the motion to dismiss brief | 0.3 | $295 | $89 | First Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 10/15/2021 | Lee Muench | Phone conference with E. Connolly and N. Wrigley regarding litigation strategy and revisions to motion to dismiss; review E. Connolly's revisions and comments to draft memorandum in support of motion to dismiss; analyze and annotate M. Lindell's Complaint | 5.0 | $550 | $2,750 | First Motion to Dismiss |
| 10/17/2021 | Kevin Carlson | Research and collect cases from the District of Columbia and D.C. Circuit Court of Appeals that impose Rule 11 sanctions against plaintiffs who file frivolous claims, in preparation for Rule 11 motion to Lindell and his counsel | 1.4 | $295 | $413 | Rule 11 Motion |
| 10/17/2021 | Lee Muench | Analyze M. Lindell's Complaint and draft background section for motion to dismiss | 5.2 | $550 | $2,860 | First Motion to Dismiss |
| 10/18/2021 | Nicole Wrigley | Review revised draft of motion to dismiss | 3.0 | $690 | $2,070 | First Motion to Dismiss |
| 10/18/2021 | Nicole Wrigley | Attention to planning for potential rule 11 motion | 0.5 | $690 | $345 | Rule 11 Motion |
| 10/18/2021 | J. Erik Connolly | Review and revise RICO section of motion to dismiss | 2.0 | $790 | $1,580 | First Motion to Dismiss |
| 10/18/2021 | J. Erik Connolly | Review and revise motion to dismiss | 2.0 | $790 | $1,580 | First Motion to Dismiss |
| 10/18/2021 | J. Erik Connolly | Attention to motion to dismiss | 2.0 | $790 | $1,580 | First Motion to Dismiss |
| 10/18/2021 | J. Erik Connolly | Meet with regarding Rule 11 motion | 1.0 | $790 | $790 | Rule 11 Motion |
| 10/18/2021 | Lee Muench | Draft and revise background section for motion to dismiss; analyze E. Connolly's outline of arguments for memorandum in support of motion to dismiss; revise section of motion to dismiss addressing Lindell's Section 1985(3) claim to incorporate E. Connolly's arguments; research and analyze federal case law for additional authority to support arguments in E. Connolly's motion to dismiss outline | 9.3 | $550 | $5,115 | First Motion to Dismiss |
| 10/18/2021 | Lee Muench | Meet with E. Connolly, N. Wrigley, and S. Lee to discuss litigation strategy and preparation of motion for sanctions against Lindell and his counsel | 1.0 | $550 | $550 | Rule 11 Motion |
| 10/19/2021 | Nicole Wrigley | Review of draft complaint; review and research potential grounds for other claims | 4.3 | $690 | $2,967 | First Motion to Dismiss |
| 10/19/2021 | Kevin Carlson | Research and collect cases from the District of Columbia and D.C. Circuit Court of Appeals that impose Rule 11 sanctions against plaintiffs who file frivolous claims, in preparation for Rule 11 motion to Lindell and his counsel | 2.9 | $295 | $856 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 10/19/2021 | Kevin Carlson | Research cases holding that legal fees are not a compensable injury under RICO for inclusion in motion to dismiss brief | 0.4 | $295 | $118 | First Motion to Dismiss |
| 10/19/2021 | Lee Muench | Draft and revise background and argument sections of motion to dismiss; research and analyze D.C. Circuit case law for authority to support arguments in motion to dismiss | 11.0 | $550 | $6,050 | First Motion to Dismiss |
| 10/20/2021 | Nicole Wrigley | Review and edit revised draft of motion to dismiss | 2.5 | $690 | $1,725 | First Motion to Dismiss |
| 10/20/2021 | J. Erik Connolly | Attention to motion to dismiss | 4.0 | $790 | $3,160 | First Motion to Dismiss |
| 10/20/2021 | Kevin Carlson | Research and collect cases from the District of Columbia and D.C. Circuit Court of Appeals that impose Rule 11 sanctions against plaintiffs who file frivolous claims, in preparation for Rule 11 motion to Lindell and his counsel, and transmit to M. Sinclair and L. Muench | 3.5 | $295 | $1,033 | Rule 11 Motion |
| 10/20/2021 | Kevin Carlson | Strategize with L. Muench regarding Rule 11 brief drafting plan | 0.2 | $295 | $59 | First Motion to Dismiss |
| 10/20/2021 | Lee Muench | Draft and revise background and argument sections of motion to dismiss; confer with E. Connolly regarding motion to dismiss strategy | 3.8 | $550 | $2,090 | First Motion to Dismiss |
| 10/20/2021 | Lee Muench | Confer with K. Carlson regarding Rule 11 research and preparation of Rule 11 motion; research precedent for successful Rule 11 motions in the District Court of Columbia | 3.8 | $550 | $2,090 | Rule 11 Motion |
| 10/21/2021 | Nicole Wrigley | Review and revise revised draft of motion to dismiss | 1.5 | $690 | $1,035 | First Motion to Dismiss |
| 10/21/2021 | Lee Muench | Analyze and annotate Federal Rule of Civil Procedure 11, the corresponding Advisory Committee notes, and D.C. Circuit case law imposing sanctions for violations of Rule 11 | 3.2 | $550 | $1,760 | Rule 11 Motion |
| 10/21/2021 | Lee Muench | Analyze and annotate Lindell's RICO claim in his Complaint and the draft section of Smartmatic's motion to dismiss addressing this claim | 3.2 | $550 | $1,760 | First Motion to Dismiss |
| 10/22/2021 | Nicole Wrigley | Preparation for and attend meeting with L. Muench and E. Connolly regarding revisions to and arguments for motion to dismiss | 4.0 | $690 | $2,760 | First Motion to Dismiss |
| 10/22/2021 | J. Erik Connolly | Attention to motion to dismiss | 2.0 | $790 | $1,580 | First Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 10/22/2021 | Lee Muench | Prepare for and meet with E. Connolly and N. Wrigley regarding motion to dismiss strategy and arguments to obtain dismissal of Lindell's RICO claim; revise memorandum in support of motion to dismiss to incorporate E. Connolly's and N. Wrigley's comments; analyze treatise summarizing current RICO case law and issues pertinent to Lindell's claim | 8.7 | $550 | $4,785 | First Motion to Dismiss |
| 10/23/2021 | Lee Muench | Research and analyze D.C. Circuit case law addressing RICO claims; draft and revise thesis paragraphs of argument section against Lindell's RICO cause of action; develop outline of arguments to raise regarding the "conduct" requirement of a RICO claim | 4.6 | $550 | $2,530 | First Motion to Dismiss |
| 10/24/2021 | Lee Muench | Draft section of motion to dismiss addressing Lindell's failure to allege the "conduct" requirement of a RICO claim; research and analyze U.S. Supreme Court and D.C. case law concerning the "enterprise" requirement of a RICO claim; draft and revise section of motion to dismiss addressing the enterprise requirement of Lindell's RICO claim | 9.4 | $550 | $5,170 | First Motion to Dismiss |
| 10/25/2021 | Lee Muench | Draft and revise RICO section of motion to dismiss; research federal case law to support arguments raised in RICO section | 10.3 | $550 | $5,665 | First Motion to Dismiss |
| 10/26/2021 | Lee Muench | Draft and revise memorandum in support of motion to dismiss and analyze case law cited therein | 11.2 | $550 | $6,160 | First Motion to Dismiss |
| 10/27/2021 | Nicole Wrigley | Review revised draft of motion to dismiss; discussions with E. Connolly and L. Muench regarding same; communications with E. Connolly, L. Muench and M. Sinclair regarding status of filing same | 3.0 | $690 | $2,070 | First Motion to Dismiss |
| 10/27/2021 | J. Erik Connolly | Review motion to dismiss; meet with team regarding same | 2.5 | $790 | $1,975 | First Motion to Dismiss |
| 10/27/2021 | Kevin Carlson | Strategize with M. Sinclair regarding revisions of case citations in the final motion to dismiss brief | 0.5 | $295 | $148 | First Motion to Dismiss |
| 10/27/2021 | Kevin Carlson | Cite check select cases in RICO section of final motion to dismiss brief | 0.5 | $295 | $148 | First Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 10/27/2021 | Lee Muench | Draft and revise memorandum in support of motion to dismiss; confer with E. Connolly and N. Wrigley regarding comments to brief; confer with M. Sinclair regarding RICO arguments and case law cited in the memorandum; analyze and cite check case in the brief; review local court rules and the judge's standing order to ensure filing compliance; prepare motion to dismiss to accompany the memorandum; finalize and oversee filing of motion to dismiss and brief | 12.2 | $550 | $6,710 | First Motion to Dismiss |
| 10/28/2021 | Nicole Wrigley | Attention to upcoming meet/confer with Dominion and Lindell in D.C. Litigation and other procedural/strategic issues | 0.3 | $690 | $207 | General Case Work |
| 10/28/2021 | Lee Muench | Follow up regarding compliance with local court motion practice requirements; confer with E. Connolly and N. Wrigley regarding meet and confer conference with opposing counsel; | 1.0 | $550 | $550 | General Case Work |
| 10/29/2021 | Nicole Wrigley | Attention to meet and confer between Dominion and Lindell in D.C. litigation | 0.3 | $690 | $207 | General Case Work |
| 10/29/2021 | Lee Muench | Analyze K. Carlson's Rule 11 case law research from the D.C. Court of Appeals and D.C. District Court; conduct follow-up research into D.C. case law concerning sanctions issued against frivolous RICO, Rule 11 and civil rights claims | 6.0 | $550 | $3,300 | Rule 11 Motion |
| 11/1/2021 | Nicole Wrigley | Communications with L. Muench regarding status of Rule 11 prep work | 0.5 | $690 | $345 | Rule 11 Motion |
| 11/1/2021 | Kevin Carlson | Strategize with L. Muench regarding Rule 11 and 42 USC 1988 fee motions | 0.2 | $295 | $59 | Rule 11 Motion |
| 11/1/2021 | Kevin Carlson | Draft memo incorporating all prior Rule 11 research and refining categories of cases useful to pursuing a Rule 11 motion against Lindell and his counsel | 2.9 | $295 | $856 | Rule 11 Motion |
| 11/1/2021 | Lee Muench | Meet with K. Carlson to discuss legal research issues related to seeking sanctions against Lindell's counsel for alleging claims against Smartmatic for civil conspiracy, violation of the Support and Advocacy Clause, and violation of RICO; confer with N. Wrigley regarding status of Rule 11 preparation and next steps; analyze and annotate D.C. Circuit and D.C. District Court case law addressing motions for sanctions under Fed. R. Civ. P. 11 | 2.5 | $550 | $1,375 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 11/2/2021 | Kevin Carlson | Draft memo incorporating all prior Rule 11 research and refining categories of cases useful to pursuing a Rule 11 motion against Lindell and his counsel | 1.3 | $295 | $384 | Rule 11 Motion |
| 11/2/2021 | Kevin Carlson | Draft memo analyzing procedure and considerations for filing motion for attorneys fees under 42 USC 1988 | 2.8 | $295 | $826 | General Case Work |
| 11/3/2021 | Kevin Carlson | Research interplay of Rule 11 and 42 USC 1988 in moving for sanctions and attorneys fees | 0.6 | $295 | $177 | Rule 11 Motion |
| 11/3/2021 | Kevin Carlson | Research Section 1985 cases with frivolous pleadings and in which Rule 11 sanctions were imposed for purposes of Rule 11 motion | 0.7 | $295 | $207 | Rule 11 Motion |
| 11/3/2021 | Kevin Carlson | Review identified Rule 11 cases for RICO, conspiracy, and Section 1985 claims | 0.4 | $295 | $118 | Rule 11 Motion |
| 11/3/2021 | Kevin Carlson | Research civil conspiracy cases with frivolous pleadings and in which Rule 11 sanctions were imposed for purposes of Rule 11 motion | 1.1 | $295 | $325 | Rule 11 Motion |
| 11/3/2021 | Kevin Carlson | Research RICO cases with frivolous pleadings and in which Rule 11 sanctions were imposed for purposes of Rule 11 motion | 0.3 | $295 | $89 | Rule 11 Motion |
| 11/3/2021 | Kevin Carlson | Review Lindell motion for stay or extension of time to respond to complaint in preparation for drafting response in opposition | 0.2 | $295 | $59 | General Case Work |
| 11/3/2021 | Kevin Carlson | Draft response in opposition to Lindell's motion to clarify court's order regarding stay as to the Smartmatic Defendants, and opposing any potential stay as to Smartmatic defendants | 3.1 | $295 | $915 | General Case Work |
| 11/3/2021 | Lee Muench | Analyze and annotate D.C. Circuit and District Court case law addressing motions for sanctions under Fed. R. Civ. P. 11; develop strategy for motion for sanctions against Lindell and his counsel for violations of Rule 11(b)(1), (2), and (3); confer with K. Carlson regarding follow-up legal research to show violations of Rule 11(b)(2); analyze Lindell's motion to stay response to Smartmatic's motion to dismiss | 7.5 | $550 | $4,125 | Rule 11 Motion |
| 11/4/2021 | Nicole Wrigley | Review update on and communicate with M. Sinclair regarding response to Lindell's motion for clarifications on motion to dismiss briefing and status report | 1.0 | $690 | $690 | General Case Work |
| 11/4/2021 | Kevin Carlson | Draft response in opposition to Lindell's motion to clarify court's order regarding stay as to the Smartmatic Defendants | 0.4 | $295 | $118 | General Case Work |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 11/4/2021 | Kevin Carlson | Draft analysis of legal standard governing stays for opposition to Lindell's motion to clarify stay | 0.2 | $295 | $59 | General Case Work |
| 11/4/2021 | Kevin Carlson | Revise and cite check opposition brief to Lindell's motion to stay case as to Smartmatic | 1.1 | $295 | $325 | General Case Work |
| 11/4/2021 | Lee Muench | Review and revise Smartmatic's response to Lindell's motion for clarification of stay order | 2.0 | $550 | $1,100 | General Case Work |
| 11/4/2021 | Lee Muench | Confer with K. Carlson regarding legal research into grounds for fee petition under 42 U.S.C. section 1988 and relationship between Section 1988 and Fed. R. Civ. P. 11; research and analyze federal case law addressing joint motions for sanctions and fees under Section 1988 and Rule 11 | 6.0 | $550 | $3,300 | Rule 11 Motion |
| 11/5/2021 | Kevin Carlson | Strategize with L. Muench regarding approach to presenting Rule 11 and Section 1988 options to E. Connolly and N. Wrigley | 0.5 | $295 | $148 | Rule 11 Motion |
| 11/5/2021 | Kevin Carlson | Draft memo reviewing strengths and weaknesses of various options under Rule 11 and Section 1988 for E. Connolly and N. Wrigley | 2.1 | $295 | $620 | Rule 11 Motion |
| 11/5/2021 | Lee Muench | Analyze and annotate D.C. Circuit and federal court case law resolving motions for fees under Section 1988; confer with K. Carlson regarding preparation of Rule 11 and Section 1988 strategy memorandum and Rule 11 letter to Lindell and opposing counsel; analyze successful Rule 11 motions in the D.C. District Court and develop outline for Rule 11 motion | 6.8 | $550 | $3,740 | Rule 11 Motion |
| 11/7/2021 | Kevin Carlson | Draft memo reviewing strengths and weaknesses of various options under Rule 11 and Section 1988 for E. Connolly and N. Wrigley | 1.3 | $295 | $384 | Rule 11 Motion |
| 11/7/2021 | Lee Muench | Analyze and annotate Rule 11 motions and memorandum opinions and orders in cases arising out of the 2020 presidential election; develop legal standard for Rule 11 motion against Lindell and his counsel | 4.3 | $550 | $2,365 | Rule 11 Motion |
| 11/8/2021 | Nicole Wrigley | Review communications from M. Sinclair regarding updates on procedural issues, review joint status report filed by Lindell and Dominion | 0.5 | $690 | $345 | General Case Work |
| 11/8/2021 | Lee Muench | Research and analyze Rule 11 motions in cases alleging voter fraud in the 2020 presidential election and court opinions resolving these motions; develop outline for Rule 11 motion against Lindell and his counsel | 8.2 | $550 | $4,510 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 11/9/2021 | Lee Muench | Analyze complaint and prepare table of sanctionable allegations in Lindell's complaint under Fed. R. Civ. P. 11(b)(1), 11(b)(2), and/or 11(b)(3) for the motion to dismiss; research and develop statement of facts for Rule 11 motion | 8.4 | $550 | $4,620 | Rule 11 Motion |
| 11/10/2021 | Lee Muench | Research and develop statement of facts for Rule 11 motion | 2.0 | $550 | $1,100 | Rule 11 Motion |
| 11/11/2021 | Lee Muench | Draft and revise statement of facts for Rule 11 brief; confer with K. Carlson regarding action items for Rule 11 brief and Section 1988 fee petition | 6.0 | $550 | $3,300 | Rule 11 Motion |
| 11/12/2021 | Nicole Wrigley | Phone conference with L. Muench regarding status of Rule 11 notice and briefing | 0.3 | $690 | $207 | Rule 11 Motion |
| 11/12/2021 | Lee Muench | Draft and revise statement of facts; develop legal standard section for Rule 11 brief | 3.0 | $550 | $1,650 | Rule 11 Motion |
| 11/15/2021 | Kevin Carlson | Review order by Judge Nichols for Lindell to refile his claims against Dominion (and presumably Smartmatic) as counterclaims in Dominion's case against him and correspond with M. Sinclair and L. Muench regarding effect of order on Rule 11 strategy | 0.2 | $295 | $59 | Rule 11 Motion |
| 11/15/2021 | Kevin Carlson | Draft Rule 11 letter to Lindell and his counsel to send prior to Rule 11 motion pursuant to Rule 11(c)(2) | 1.1 | $295 | $325 | Rule 11 Motion |
| 11/15/2021 | Lee Muench | Analyze D.C. Circuit and D.C. District Court case law, pertinent non-controlling case law, and sanctions briefs and opinions arising from the 2020 U.S. election; draft outline of argument section for violations of Fed. R. Civ P. 11(b)(1), (2), and (3) by Mike Lindell and his counsel | 7.0 | $550 | $3,850 | Rule 11 Motion |
| 11/16/2021 | Kevin Carlson | Investigate factual rebuttal of Lindell's claim that Dominion machines "switched" votes in Bibb County, Georgia during the 2020 election | 1.0 | $295 | $295 | Rule 11 Motion |
| 11/16/2021 | Kevin Carlson | Investigate factual rebuttal of Lindell's claim that Dominion machines "switched" votes in Antrim County, Michigan during the 2020 election | 0.7 | $295 | $207 | Rule 11 Motion |
| 11/16/2021 | Kevin Carlson | Draft rebuttal to Lindell's claim that Dominion machines "switched" votes in Antrim County, Michigan during the 2020 election for Rule 11 brief | 1.4 | $295 | $413 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 11/16/2021 | Lee Muench | Draft legal standard section and argument section of Rule 11 brief addressing violations of Fed. R. Civ. P. 11(b)(1); conduct follow-up legal and factual research in support of arguments | 6.0 | $550 | $3,300 | Rule 11 Motion |
| 11/17/2021 | Kevin Carlson | Research court cases that have rejected voter fraud claims and imposed sanctions for inclusion in Rule 11 motion against Lindell | 1.2 | $295 | $354 | Rule 11 Motion |
| 11/17/2021 | Lee Muench | Draft and revise argument section addressing Lindell's and Plaintiff's counsel's violations of Fed. R. Civ. P. 11(b)(1); conduct follow-up legal and factual research in support of arguments | 9.5 | $550 | $5,225 | Rule 11 Motion |
| 11/18/2021 | Kevin Carlson | Research court cases that have rejected voter fraud claims and imposed sanctions for inclusion in Rule 11 motion against Lindell | 3.3 | $295 | $974 | Rule 11 Motion |
| 11/18/2021 | Lee Muench | Draft argument section addressing Plaintiff's counsel's violations of Fed. R. Civ. P. 11(b)(2); analyze motion to dismiss briefing and case law to demonstrate violations of Rule 11(b)(2); conduct follow-up legal research in support of arguments | 8.0 | $550 | $4,400 | Rule 11 Motion |
| 11/19/2021 | Kevin Carlson | Investigate factual basis for Bibb County, Georgia election fraud claims for refuting Lindell's allegations in Rule 11 motion and draft short refutation | 0.9 | $295 | $266 | Rule 11 Motion |
| 11/19/2021 | Kevin Carlson | Research case citations and parentheticals to add to Rule 11 brief for L. Muench | 2.1 | $295 | $620 | Rule 11 Motion |
| 11/19/2021 | Kevin Carlson | Confer with L. Muench on plan for drafting sections for Rule 11 brief, relating specifically to Rule 11(b)(3) analysis of Lindell's factual claims | 0.3 | $295 | $89 | Rule 11 Motion |
| 11/19/2021 | Kevin Carlson | Draft sections for Rule 11 brief relating to Rule 11(b)(3) analysis of Lindell's factual claims, focusing on absence of conspiratorial agreement between Smartmatic and Dominion | 3.4 | $295 | $1,003 | Rule 11 Motion |
| 11/19/2021 | Lee Muench | Draft and revise introduction to Rule 11 brief and argument section addressing violations of Rule 11(b)(3); confer with K. Carlson regarding legal research to support Rule 11(b)(3) arguments | 2.0 | $550 | $1,100 | Rule 11 Motion |
| 11/20/2021 | Kevin Carlson | Draft sections for Rule 11 brief relating to Rule 11(b)(3) analysis of Lindell's factual claims, focusing on lack of agreement to form conspiracy between Smartmatic and Dominion | 1.2 | $295 | $354 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 11/20/2021 | Kevin Carlson | Draft sections for Rule 11 brief relating to Rule 11(b)(3) analysis of Lindell's factual claims, focusing on lack of evidence to support Lindell's allegation that Smartmatic and Dominion share employees and office space | 1.8 | $295 | $531 | Rule 11 Motion |
| 11/20/2021 | Lee Muench | Analyze complaint, fact investigation research and D.C. Circuit court case law concerning Rule 11(b)(3); draft and revise argument section addressing Lindell's and his counsel's violations of Rule 11(b)(3) | 7.4 | $550 | $4,070 | Rule 11 Motion |
| 11/21/2021 | Kevin Carlson | Draft Rule 11 letter based on updated version of Rule 11 brief | 0.4 | $295 | $118 | Rule 11 Motion |
| 11/21/2021 | Lee Muench | Draft and revise memorandum in support of Rule 11 sanctions | 3.5 | $550 | $1,925 | Rule 11 Motion |
| 11/22/2021 | Kevin Carlson | Draft Rule 11 letter summarizing Rule 11 brief to serve on Lindell and his counsel | 1.0 | $295 | $295 | Rule 11 Motion |
| 11/22/2021 | Kevin Carlson | Review and revise Rule 11 brief record citations, focusing on the record and transcripts of Lindell's out-of-court statements | 1.2 | $295 | $354 | Rule 11 Motion |
| 11/22/2021 | Kevin Carlson | Revise Rule 11 brief sections pertaining to accuracy of Lindell's factual claims and disgorgement of attorneys' fees by Lindell's counsel | 1.1 | $295 | $325 | Rule 11 Motion |
| 11/22/2021 | Kevin Carlson | Draft exhibit list and organize exhibits to be filed with Rule 11 motion | 3.7 | $295 | $1,092 | Rule 11 Motion |
| 11/22/2021 | Kevin Carlson | Confer with L. Muench on plan for Rule 11 brief revision, exhibit list, and cite checking | 0.5 | $295 | $148 | Rule 11 Motion |
| 11/22/2021 | Lee Muench | Phone conference with K. Carlson regarding preparation of Rule 11 brief; draft and revise Rule 11 motion, supporting memorandum of law, letter to opposing counsel, and internal strategy memo analyzing moving for sanctions under Rule 11 versus filing a fee petition under 42 U.S.C. 1988 | 8.0 | $550 | $4,400 | Rule 11 Motion |
| 11/23/2021 | Nicole Wrigley | Review and respond to communications with L. Muench, E. Connolly and client regarding timing of serving Rule 11 letter; discussion with M. Sinclair re: strategy for meet and confer with counsel in D.C. litigation; review draft Rule 11 brief; review and revise draft Rule 11 motion; review and revise draft Rule 11 letter | 5.0 | $690 | $3,450 | Rule 11 Motion |
| 11/23/2021 | J. Erik Connolly | Attention to Rule 11 draft | 1.3 | $790 | $1,027 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 11/23/2021 | Kevin Carlson | Revise Rule 11 brief, focusing on cite checking exhibits and transcripts in the background section, cleaning up typographical errors, and Bluebooking citations throughout | 4.2 | $295 | $1,239 | Rule 11 Motion |
| 11/23/2021 | Kevin Carlson | Draft exhibit list and organize exhibits to be filed with Rule 11 motion | 0.7 | $295 | $207 | Rule 11 Motion |
| 11/23/2021 | Kevin Carlson | Confer with L. Muench on revisions made to Rule 11 brief, particularly to the background section, and develop plan for continued revisions to brief and exhibit list | 0.5 | $295 | $148 | Rule 11 Motion |
| 11/23/2021 | Lee Muench | Confer with K. Carlson regarding corrections to statement of facts, collection and preparation of exhibits, and related Rule 11 action items; research and analyze D.C. Circuit and other circuit court authority applying Rule 11 to frivolous claims under Section 1985 and 1983; outline section of Argument addressing violations of Rule 11(b)(2) for plaintiff's counsel's inclusion of a claim under 42 U.S.C. 1985(3) against Smartmatic; confer with E. Connolly and N. Wrigley regarding relief requested in Rule 11 motion | 6.3 | $550 | $3,465 | Rule 11 Motion |
| 11/24/2021 | Nicole Wrigley | Review draft of Rule 11 brief and related legal research | 2.0 | $690 | $1,380 | Rule 11 Motion |
| 11/24/2021 | Kevin Carlson | Revise Rule 11 brief by cite checking and correcting formatting errors in every citation | 4.6 | $295 | $1,357 | Rule 11 Motion |
| 11/24/2021 | Lee Muench | Analyze Rule 11 case law, motion to dismiss memorandum, and Lindell's claim under 42 U.S.C. 1985(3); draft and revise additional subsection for the Argument in the Rule 11 brief seeking sanctions under Rule 11(b)(2) for Lindell's counsel's inclusion of the Section 1985(3) claim against Smartmatic | 6.0 | $550 | $3,300 | Rule 11 Motion |
| 11/26/2021 | Kevin Carlson | Revise Rule 11 brief by cite checking sections pertaining to lack of evidentiary basis and type of appropriate sanction | 1.6 | $295 | $472 | Rule 11 Motion |
| 11/26/2021 | Kevin Carlson | Confer with L. Muench on revisions made to Rule 11 brief regarding factual and legal citations | 0.4 | $295 | $118 | Rule 11 Motion |
| 11/26/2021 | Lee Muench | Review K. Carlson's edits and citecheck work and confer with K. Carlson regarding same; draft and revise Rule 11 memorandum | 2.6 | $550 | $1,430 | Rule 11 Motion |
| 11/28/2021 | J. Erik Connolly | Attention to Rule 11 draft; review case law regarding same | 3.8 | $790 | $3,002 | Rule 11 Motion |
| 11/29/2021 | Nicole Wrigley | Discuss Rule 11 with E. Connolly; review revised draft of Rule 11 brief; attend meeting with E. Connolly and L. Muench | 6.3 | $690 | $4,347 | Rule 11 Motion |
| 11/29/2021 | J. Erik Connolly | Meetings regarding Rule 11 motion | 3.8 | $790 | $3,002 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 11/29/2021 | Kevin Carlson | Prepare Rule 11 exhibits for filing with Rule 11 brief and revise index of exhibits | 0.9 | $295 | $266 | Rule 11 Motion |
| 11/29/2021 | Kevin Carlson | Confer with L. Muench on plan for revisions to Rule 11 brief based on comments of E. Connolly and N. Wrigley | 0.5 | $295 | $148 | Rule 11 Motion |
| 11/29/2021 | Kevin Carlson | Revise Rule 11 brief in accordance with directions of L. Muench, based on comments of E. Connolly and N. Wrigley, with focus on background on other courts' election fraud decisions and RICO claim | 3.0 | $295 | $885 | Rule 11 Motion |
| 11/29/2021 | Lee Muench | Confer with N. Wertheimer regarding preparation of exhibits for Rule 11 motion; confer with K. Carlson regarding action items for Rule 11 brief; meet with E. Connolly and N. Wrigley regarding strategy for Rule 11 motion and comments to brief; draft and revise Rule 11 memorandum to address E. Connolly's and N. Wrigley's comments | 10.8 | $550 | $5,940 | Rule 11 Motion |
| 11/29/2021 | Nancy Wertheimer | Assist team prepare Rule 11 exhibits | 1.5 | $208 | $312 | Rule 11 Motion |
| 11/30/2021 | Nicole Wrigley | Discussion service of Rule 11 motion with L. Muench | 0.3 | $690 | $207 | Rule 11 Motion |
| 11/30/2021 | Kevin Carlson | Revise Rule 11 brief sections regarding improper purpose and frivolous factual allegations in accordance with comments of L. Muench | 2.4 | $295 | $708 | Rule 11 Motion |
| 11/30/2021 | Kevin Carlson | Draft Rule 11 brief paragraphs regarding centrality of election rigging to Lindell's claims in accordance with comments of L. Muench | 0.8 | $295 | $236 | Rule 11 Motion |
| 11/30/2021 | Kevin Carlson | Revise and clean up Rule 11 brief prior to further review by N. Wrigley | 1.8 | $295 | $531 | Rule 11 Motion |
| 11/30/2021 | Lee Muench | Draft and revise Rule 11 memorandum to address E. Connolly's and N. Wrigley's comments; confer with K. Carlson regarding revisions and case law analysis | 10.6 | $550 | $5,830 | Rule 11 Motion |
| 12/1/2021 | Nicole Wrigley | Review final draft of Rule 11 brief; discuss finalization with L. Muench; preparation for and attend meeting with L. Muench, M. Sinclair and K. Carlson regarding Lindell's new complaint and potential strategies; review federal rules regarding complaint amendments for same | 1.0 | $690 | $690 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 12/1/2021 | Nicole Wrigley | Preparation for and attend meeting with L. Muench, M. Sinclair and K. Carlson regarding Lindell's new complaint and potential strategies; review federal rules regarding complaint amendments for same | 2.0 | $690 | $1,380 | Second Motion to Dismiss |
| 12/1/2021 | Kevin Carlson | Revise and clean up Rule 11 brief and incorporate edits of N. Wrigley | 2.7 | $295 | $797 | Rule 11 Motion |
| 12/1/2021 | Kevin Carlson | Review new Lindell complaint that names Smartmatic in counterclaims he filed in Dominion v. Lindell | 1.2 | $295 | $354 | Second Motion to Dismiss |
| 12/1/2021 | Kevin Carlson | Strategize with N. Wrigley, M. Sinclair, and L. Muench regarding seeking sanctions and dismissal of new Lindell complaint | 0.5 | $295 | $148 | Second Motion to Dismiss |
| 12/1/2021 | Kevin Carlson | Strategize with M. Sinclair and L. Muench regarding action item plan for seeking sanctions and dismissal of new Lindell complaint | 0.4 | $295 | $118 | Second Motion to Dismiss |
| 12/1/2021 | Lee Muench | Analyze and annotate newly filed Lindell Third-Party Complaint and orders issued in Dominion action against Lindell; research and analyze improper amendments under Rule 15 and available relief; meet with N. Wrigley, M. Sinclair and K. Carlson to discuss litigation strategy and action items | 4.7 | $550 | $2,585 | Second Motion to Dismiss |
| 12/1/2021 | Lee Muench | Draft and revise Rule 11 memorandum and confer with E. Connolly and N. Wrigley regarding revised draft; research and analyze D.C. case law addressing violations of Section 1927 for vexatious conduct in litigation; review and revise letter to Lindell's counsel identifying sanctionable conducting and offering to meet and confer | 4.7 | $550 | $2,585 | Rule 11 Motion |
| 12/2/2021 | Nicole Wrigley | Review draft Rule 11 letter to Lindell counsel | 0.4 | $690 | $276 | Rule 11 Motion |
| 12/2/2021 | Nicole Wrigley | Review memo of changes to Lindell complaint; review draft Rule 11 letter to Lindell counsel; review and revise draft email to client regarding strategy for Lindell new complaint; discuss strategy for responding to Lindell new complaint with E. Connolly; communications with team regarding same | 2.1 | $690 | $1,449 | Second Motion to Dismiss |
| 12/2/2021 | J. Erik Connolly | Attention to Rule 11 and motion to dismiss strategy | 1.0 | $790 | $790 | Rule 11 Motion |
| 12/2/2021 | Kevin Carlson | Review exhibits accompanying re-filed Lindell complaint | 0.2 | $295 | $59 | Second Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 12/2/2021 | Kevin Carlson | Research Section 1983 cases from District of Columbia for use in motion to dismiss Lindell's new Section 1983 claims against Smartmatic | 3.1 | $295 | $915 | Second Motion to Dismiss |
| 12/2/2021 | Kevin Carlson | Draft Section 1983 analysis for revised motion to dismiss Lindell's new Section 1983 claims against Smartmatic | 1.1 | $295 | $325 | Second Motion to Dismiss |
| 12/2/2021 | Kevin Carlson | Revise Section 1983 analysis for revised motion to dismiss Lindell's new Section 1983 claims against Smartmatic | 0.4 | $295 | $118 | Second Motion to Dismiss |
| 12/2/2021 | Lee Muench | Confer with M. Sinclair regarding Rule 11 letter and revise letter; confer with E. Connolly and N. Wrigley regarding next steps in moving forward with Rule 11 motion | 0.9 | $550 | $495 | Rule 11 Motion |
| 12/2/2021 | Lee Muench | Phone conference with M. Sinclair and K. Carlson regarding action items to prepare motion to dismiss against Lindell's new theories of liability and additional causes of action in his Third-Party Complaint; analyze and compare Third-Party Complaint with Lindell's original complaint; research federal case law dismissing RICO claims predicated on violation of the federal witness tampering and mail fraud statutes | 7.7 | $550 | $4,235 | Second Motion to Dismiss |
| 12/3/2021 | Kevin Carlson | Revise motion to dismiss original Lindell complaint with citation and small structural changes in response to new complaint | 3.3 | $295 | $974 | Second Motion to Dismiss |
| 12/3/2021 | Kevin Carlson | Revise motion to dismiss original Lindell complaint with respect to procedural history in response to new complaint, with focus on citations to parallel dockets and discussion of court orders | 0.4 | $295 | $118 | Second Motion to Dismiss |
| 12/3/2021 | Kevin Carlson | Revise motion to dismiss original Lindell complaint with respect to argument section in response to new complaint, focusing on application of law to newly alleged facts | 2.1 | $295 | $620 | Second Motion to Dismiss |
| 12/3/2021 | Kevin Carlson | Strategize with L. Muench regarding revisions to motion to dismiss brief in light of new Lindell factual allegations, focusing on plan to address new claims and change factual allegation citations | 0.3 | $295 | $89 | Second Motion to Dismiss |
| 12/3/2021 | Lee Muench | Research and analyze federal case law to support grounds for dismissal of Lindell's new theories of liability for his existing claims and his new causes of action against Smartmatic; draft additional sections in motion to dismiss memorandum addressing Lindell's amendments to his prior pleading | 10.4 | $550 | $5,720 | Second Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 12/4/2021 | Kevin Carlson | Revise motion to dismiss brief, focusing on RICO section citations and analysis that must change due to new complaint | 2.7 | $295 | $797 | Second Motion to Dismiss |
| 12/4/2021 | Kevin Carlson | Review cases identified by L. Muench for new sanctions briefing section based on 28 USC 1927, stemming from Lindell's improper amendments to his refiled complaint | 0.5 | $295 | $148 | General Case Work |
| 12/4/2021 | Kevin Carlson | Draft new sanctions briefing section based on 28 USC 1927, stemming from Lindell's improper amendments to his refiled complaint | 3.8 | $295 | $1,121 | General Case Work |
| 12/4/2021 | Kevin Carlson | Strategize with L. Muench regarding revisions to motion to dismiss brief in light of new Lindell factual allegations and legal claims | 0.6 | $295 | $177 | Second Motion to Dismiss |
| 12/4/2021 | Lee Muench | Analyze case law research concerning Lindell's new theories of liability and causes of action; draft and revise updated memorandum in support of motion to dismiss | 7.4 | $550 | $4,070 | Second Motion to Dismiss |
| 12/5/2021 | J. Erik Connolly | Attention to motion to dismiss | 2.0 | $790 | $1,580 | Second Motion to Dismiss |
| 12/5/2021 | Kevin Carlson | Revise Rule 11 brief due to new Lindell complaint, focusing on changes in citations to complaint and new claims | 2.8 | $295 | $826 | Rule 11 Motion |
| 12/5/2021 | Kevin Carlson | Draft new section 1983 analysis for Rule 11 brief based on new complaint | 1.4 | $295 | $413 | Rule 11 Motion |
| 12/5/2021 | Kevin Carlson | Strategize with L. Muench regarding revisions to Rule 11 brief in light of new Lindell factual allegations and legal claims | 0.3 | $295 | $89 | Rule 11 Motion |
| 12/5/2021 | Lee Muench | Draft and revise new subsections of Rule 11 brief addressing Lindell's additional theories of RICO liability and analyze RICO research; confer with K. Carlson regarding arguments to include in Section 1927 analysis; review K. Carlson's revisions to the Rule 11 brief; prepare action item list for finalization and filing of motion to dismiss and Rule 11 briefs and supporting papers | 4.2 | $550 | $2,310 | Rule 11 Motion |
| 12/6/2021 | J. Erik Connolly | Attention to motion to dismiss | 2.5 | $790 | $1,975 | Second Motion to Dismiss |
| 12/6/2021 | Kevin Carlson | Assemble exhibits to be filed with motion to dismiss Lindell complaint and send to N. Wertheimer for filing preparation | 0.2 | $295 | $59 | Second Motion to Dismiss |
| 12/6/2021 | Kevin Carlson | Prepare motion to dismiss and proposed dismissal order for filing in new case where Lindell filed complaint against Smartmatic | 0.7 | $295 | $207 | Second Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 12/6/2021 | Kevin Carlson | Draft procedural history recounting Lindell voluntary dismissal and improper refiling of amended third-party complaint for Rule 11 brief | 1.0 | $295 | $295 | Rule 11 Motion |
| 12/6/2021 | Kevin Carlson | Review and revise redline of Lindell's old and new complaints for filing with motion to dismiss and Rule 11 briefs | 0.5 | $295 | $148 | Rule 11 Motion |
| 12/6/2021 | Kevin Carlson | Revise Section 1983 argument in Rule 11 brief | 0.8 | $295 | $236 | Rule 11 Motion |
| 12/6/2021 | Kevin Carlson | Revise Rule 11 brief, focusing on eliminating all typographical and citation errors and improving readability | 2.0 | $295 | $590 | Rule 11 Motion |
| 12/6/2021 | Kevin Carlson | Strategize with L. Muench regarding revisions to Rule 11 brief in light of new Lindell factual allegations, as well as plan for getting motion to dismiss filed and Rule 11 letter served this week | 0.7 | $295 | $207 | Rule 11 Motion |
| 12/6/2021 | Kevin Carlson | Review Judge Nichols's standing order and confirm compliance of Rule 11 papers with order | 0.2 | $295 | $59 | Rule 11 Motion |
| 12/6/2021 | Kevin Carlson | Draft exhibit list to accompany new motion to dismiss for filing in new case where Lindell filed complaint against Smartmatic | 0.2 | $295 | $59 | Second Motion to Dismiss |
| 12/6/2021 | Lee Muench | Draft argument for sanctions against Lindell's counsel for adding claims under Section 1983; analyze and revise Rule 11 memorandum against Lindell's Third- Party Complaint; confer with E. Connolly regarding strategy and arguments added to Rule 11 brief; confer with K. Carlson regarding motion to dismiss and Rule 11 action items | 8.8 | $550 | $4,840 | Rule 11 Motion |
| 12/6/2021 | Nancy Wertheimer | Review and prepare exhibits to Smartmatic Motion to Dismiss Lindell complaint | 0.5 | $208 | $104 | Second Motion to Dismiss |
| 12/7/2021 | Kevin Carlson | Finalize exhibits for filing with motion to dismiss amended Lindell complaint | 0.1 | $295 | $30 | Second Motion to Dismiss |
| 12/7/2021 | Kevin Carlson | Research state witness tampering statutes to confirm that they cannot serve as RICO predicates for purpose of motion to dismiss Lindell complaint and Rule 11 brief | 0.8 | $295 | $236 | Rule 11 Motion |
| 12/7/2021 | Kevin Carlson | Strategize with L. Muench regarding final filing plan for new motion to dismiss, new Rule 11 brief, and preemptive research items for a reply brief on the motion to dismiss | 0.5 | $295 | $148 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 12/7/2021 | Lee Muench | Review and revise action item list and coordinate assignments with K. Carlson; analyze U.S. Supreme Court precedent Lindell cites in his Third-Party Complaint to support his allegations; analyze federal case law research to bolster RICO arguments in motion to dismiss brief; confer with K. Carlson regarding legal research concerning state witness tampering statutes and Section 1961 of RICO; review and revise motion to dismiss brief and prepare exhibit | 5.4 | $550 | $2,970 | Second Motion to Dismiss |
| 12/7/2021 | Nancy Wertheimer | Finalize exhibits to Smartmatic Motion to Dismiss Lindell Complaint | 0.5 | $208 | $104 | Second Motion to Dismiss |
| 12/8/2021 | Nicole Wrigley | Review final motion to dismiss brief | 1.0 | $690 | $690 | Second Motion to Dismiss |
| 12/8/2021 | J. Erik Connolly | Attention to Rule 11 | 2.3 | $790 | $1,817 | Rule 11 Motion |
| 12/8/2021 | Kevin Carlson | Finalize exhibit numbering within Rule 11 brief to prepare for service | 0.5 | $295 | $148 | Rule 11 Motion |
| 12/8/2021 | Kevin Carlson | Revise Rule 11 letter in accordance with new brief structure and arguments | 0.7 | $295 | $207 | Rule 11 Motion |
| 12/8/2021 | Kevin Carlson | Revise Rule 11 motion in accordance with new case information and changes to Rule 11 brief structure and arguments | 0.5 | $295 | $148 | Rule 11 Motion |
| 12/8/2021 | Kevin Carlson | Revise motion to dismiss final time for errors prior to filing | 1.8 | $295 | $531 | Second Motion to Dismiss |
| 12/8/2021 | Kevin Carlson | Confer with L. Muench while finalizing motion to dismiss documents for filing | 0.6 | $295 | $177 | Second Motion to Dismiss |
| 12/8/2021 | Lee Muench | Revise Rule 11 memorandum to incorporate E. Connolly's input; confer with K. Carlson regarding exhibit preparation and finalizing exhibits; conduct final review and proofing of motion to dismiss papers; oversee filing of motion to dismiss | 5.2 | $550 | $2,860 | Rule 11 Motion |
| 12/9/2021 | Kevin Carlson | Confer with L. Muench while finalizing Rule 11 papers | 0.7 | $295 | $207 | Rule 11 Motion |
| 12/9/2021 | Kevin Carlson | Revise Rule 11 motion in accordance with new case information | 0.1 | $295 | $30 | Rule 11 Motion |
| 12/9/2021 | Kevin Carlson | Prepare Rule 11 exhibits for service on Lindell's counsel | 0.3 | $295 | $89 | Rule 11 Motion |
| 12/9/2021 | Kevin Carlson | Confer with L. Muench on proposed joint motion for briefing schedule sent by Lindell's counsel and Dominion | 0.2 | $295 | $59 | General Case Work |
| 12/9/2021 | Kevin Carlson | Revise Rule 11 brief for typographical and citation errors prior to service | 2.2 | $295 | $649 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 12/9/2021 | Lee Muench | Review, revise and proof Rule 11 motion, supporting brief, and letter; confer with K. Carlson regarding preparation of exhibits and action items to finalize Rule 11 papers | 4.6 | $550 | $2,530 | Rule 11 Motion |
| 12/9/2021 | Nancy Wertheimer | Assist team prepare and distribute exhibits to rule 11 brief | 8.0 | $208 | $1,664 | Rule 11 Motion |
| 12/10/2021 | Kevin Carlson | Revise Rule 11 exhibit citations in brief prior to service | 1.0 | $295 | $295 | Rule 11 Motion |
| 12/10/2021 | Kevin Carlson | Confer with L. Muench on final Rule 11 brief revisions and service | 0.6 | $295 | $177 | Rule 11 Motion |
| 12/10/2021 | Kevin Carlson | Review rule on waiver of service and advise on how to handle proposed waiver of service by Lindell's counsel | 0.2 | $295 | $59 | General Case Work |
| 12/10/2021 | Kevin Carlson | Revise Rule 11 brief final time for errors prior to service | 1.9 | $295 | $561 | Rule 11 Motion |
| 12/10/2021 | Kevin Carlson | Confer with M. Sinclair on final Rule 11 service plan | 0.1 | $295 | $30 | Rule 11 Motion |
| 12/10/2021 | Lee Muench | Confer with M. Sinclair, K. Carlson, N. Wertheimer and litigation support regarding finalization of Rule 11 brief; quality check final drafts of Rule 11 motion, letter, supporting memorandum, and exhibits for service; review Dominion and Lindell's joint motion seeking agreed briefing schedule | 5.7 | $550 | $3,135 | Rule 11 Motion |
| 12/10/2021 | Nancy Wertheimer | Assist team prepare and distribute exhibits to rule 11 brief | 8.0 | $208 | $1,664 | Rule 11 Motion |
| 12/14/2021 | Lee Muench | Develop action items for meeting with K. Carlson regarding preparation of motion to dismiss reply brief; meet with K. Carlson to discuss prep work for reply brief, coordinate work product, and develop litigation strategy; follow up with M. Sinclair regarding next steps with motion to reply memorandum and compliance with local court requirements for Rule 11 motion | 1.7 | $550 | $935 | Second Motion to Dismiss |
| 12/15/2021 | Nicole Wrigley | Discussion with L. Muench regarding planning for reply to opposition to motion to dismiss | 0.3 | $690 | $207 | Second Motion to Dismiss |
| 12/16/2021 | Nicole Wrigley | Review communications among counsel in related litigation regarding meet/confer on discovery schedule and respond to team regarding same | 0.3 | $690 | $207 | General Case Work |
| 12/20/2021 | Kevin Carlson | Review motion to dismiss opposition brief filed by Lindell | 0.9 | $295 | $266 | Second Motion to Dismiss |
| 12/21/2021 | Nicole Wrigley | Communications with team regarding opposition brief filed and extension for reply brief | 1.0 | $690 | $690 | Second Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 12/21/2021 | Kevin Carlson | Draft outline of civil conspiracy and Section 1983 sections for reply brief on motion to dismiss | 3.2 | $295 | $944 | Second Motion to Dismiss |
| 12/21/2021 | Kevin Carlson | Strategize with L. Muench, and briefly also with M. Sinclair, regarding drafting plan and outline for reply brief on motion to dismiss | 1.3 | $295 | $384 | Second Motion to Dismiss |
| 12/21/2021 | Kevin Carlson | Draft civil conspiracy section of motion to dismiss | 1.0 | $295 | $295 | Second Motion to Dismiss |
| 12/21/2021 | Kevin Carlson | Draft proposed order on motion to extend reply brief | 0.5 | $295 | $148 | Second Motion to Dismiss |
| 12/21/2021 | Kevin Carlson | Revise motion to extend time to file reply brief on motion to dismiss | 0.3 | $295 | $89 | Second Motion to Dismiss |
| 12/21/2021 | Kevin Carlson | Finalize proposed order on motion to extend time to file reply brief | 0.1 | $295 | $30 | Second Motion to Dismiss |
| 12/21/2021 | Kevin Carlson | Draft email to Chambers of Judge Nichols with proposed order granting extension, copying all counsel | 0.3 | $295 | $89 | Second Motion to Dismiss |
| 12/21/2021 | Kevin Carlson | Coordinate finalized filing of motion to extend time to file reply | 0.4 | $295 | $118 | Second Motion to Dismiss |
| 12/21/2021 | Lee Muench | Analyze and annotate Lindell's opposition to Smartmatic's motion to dismiss; outline arguments for reply on Lindell's Section 1983 and civil conspiracy claims for call with K. Carlson; meet with M. Sinclair and K. Carlson to discuss strategy for reply and coordinate action items; draft motion for extension of time and confer with Lindell defense team regarding same and communications with opposing counsel; draft short synopsis of Lindell's response brief addressing his Section 1985(3) claim | 8.3 | $550 | $4,565 | Second Motion to Dismiss |
| 12/21/2021 | Nancy Wertheimer | Prepare case law to Lindell opposition to Smartmatic Motion to Dismiss | 2.0 | $208 | $416 | Second Motion to Dismiss |
| 12/22/2021 | J. Erik Connolly | Attention to motion to dismiss | 1.0 | $790 | $790 | Second Motion to Dismiss |
| 12/22/2021 | Kevin Carlson | Draft civil conspiracy section of motion to dismiss reply brief | 1.2 | $295 | $354 | Second Motion to Dismiss |
| 12/23/2021 | Kevin Carlson | Draft civil conspiracy section of motion to dismiss reply brief | 1.3 | $295 | $384 | Second Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 12/27/2021 | Kevin Carlson | Draft civil conspiracy section of motion to dismiss reply brief | 2.3 | $295 | $679 | Second Motion to Dismiss |
| 12/27/2021 | Kevin Carlson | Draft Section 1983 portion of motion to dismiss reply brief | 3.4 | $295 | $1,003 | Second Motion to Dismiss |
| 12/28/2021 | Kevin Carlson | Draft Section 1983 portion of motion to dismiss reply brief, focusing on state actor argument | 4.9 | $295 | $1,446 | Second Motion to Dismiss |
| 12/29/2021 | Kevin Carlson | Draft Section 1983 portion of motion to dismiss reply brief, focusing on state actor argument and traditional, exclusive government function argument | 6.8 | $295 | $2,006 | Second Motion to Dismiss |
| 12/29/2021 | Kevin Carlson | Revise civil conspiracy portion of motion to dismiss reply brief | 0.3 | $295 | $89 | Second Motion to Dismiss |
| 12/29/2021 | Kevin Carlson | Revise Section 1983 portion of motion to dismiss reply brief | 1.6 | $295 | $472 | Second Motion to Dismiss |
| 12/30/2021 | Kevin Carlson | Revise civil conspiracy section of motion to dismiss reply brief | 0.9 | $295 | $266 | Second Motion to Dismiss |
| 12/30/2021 | Kevin Carlson | Revise Section 1983 portion of motion to dismiss reply brief | 0.4 | $295 | $118 | Second Motion to Dismiss |
| 12/30/2021 | Kevin Carlson | Draft RICO portion of motion to dismiss reply brief, focusing on enterprise elements | 2.3 | $295 | $679 | Second Motion to Dismiss |
| 12/30/2021 | Lee Muench | Phone conference with opposing counsel and Dominion's counsel regarding proposed case management schedules | 1.0 | $550 | $550 | General Case Work |
| 12/31/2021 | Kevin Carlson | Draft RICO portion of motion to dismiss reply brief, focusing on enterprise elements and conduct | 3.6 | $295 | $1,062 | Second Motion to Dismiss |
| 12/31/2021 | Kevin Carlson | Draft introduction for motion to dismiss reply brief | 0.5 | $295 | $148 | Second Motion to Dismiss |
| 12/31/2021 | Lee Muench | Analyze Smartmatic's memorandum in support of motion to dismiss and Lindell's opposition brief; outline arguments for reply brief; confer with M. Sinclair and K. Carlson regarding reply brief | 2.2 | $550 | $1,210 | Second Motion to Dismiss |
| 1/1/2022 | Lee Muench | Analyze Smartmatic's motion to dismiss memorandum, Lindell's opposition arguments, and case law cited in the briefing concerning Lindell's Section 1985(3) claim; draft portion of reply brief addressing Lindell's Section 1985(3) claim | 8.6 | $550 | $4,730 | Second Motion to Dismiss |
| 1/2/2022 | Kevin Carlson | Draft RICO portion of motion to dismiss reply brief, focusing on predicate act of extortion | 2.6 | $295 | $767 | Second Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 1/2/2022 | Kevin Carlson | Confer with L. Muench regarding plan for drafting remainder of motion to dismiss reply brief | 0.1 | $295 | $30 | Second Motion to Dismiss |
| 1/2/2022 | Lee Muench | Analyze Smartmatic's motion to dismiss memorandum, Lindell's opposition arguments, and case law cited in the briefing concerning Lindell's Section 1985(3) claim; draft and revise portion of reply brief addressing Lindell's Section 1985(3) claim | 6.3 | $550 | $3,465 | Second Motion to Dismiss |
| 1/3/2022 | Nicole Wrigley | Review Lindell opposition brief to motion to dismiss and related case law | 3.0 | $690 | $2,070 | Second Motion to Dismiss |
| 1/3/2022 | Kevin Carlson | Draft RICO portion of motion to dismiss reply | 3.0 | $295 | $885 | Second Motion to Dismiss |
| 1/3/2022 | Kevin Carlson | Revise motion to dismiss reply brief, focusing on new versions of civil conspiracy and Section 1983 | 2.2 | $295 | $649 | Second Motion to Dismiss |
| 1/3/2022 | Kevin Carlson | Confer with L. Muench regarding motion to dismiss reply brief | 0.2 | $295 | $59 | Second Motion to Dismiss |
| 1/3/2022 | Lee Muench | Analyze Smartmatic's motion to dismiss memorandum, Lindell's opposition arguments, and case law cited in the briefing concerning Lindell's Section 1983 claim and civil conspiracy claim; review and revise K. Carlson's draft sections addressing Lindell's Section 1983 claim and civil conspiracy claims; confer with M. Sinclair regarding reply brief preparation and filing | 9.4 | $550 | $5,170 | Second Motion to Dismiss |
| 1/4/2022 | Nicole Wrigley | Review and revise draft of Lindell motion to dismiss reply brief along with related case law | 2.0 | $690 | $1,380 | Second Motion to Dismiss |
| 1/4/2022 | J. Erik Connolly | Attention to motion to dismiss; meeting with N. Wrigley regarding same | 1.5 | $790 | $1,185 | Second Motion to Dismiss |
| 1/4/2022 | Kevin Carlson | Confer with L. Muench regarding final revisions of motion to dismiss reply brief | 0.5 | $295 | $148 | Second Motion to Dismiss |
| 1/4/2022 | Kevin Carlson | Review RICO conduct cases and Lindell's argument, and draft section distinguishing his cases | 0.5 | $295 | $148 | Second Motion to Dismiss |
| 1/4/2022 | Kevin Carlson | Revise motion to dismiss reply brief, focusing on readability and typographical errors | 3.3 | $295 | $974 | Second Motion to Dismiss |
| 1/4/2022 | Kevin Carlson | Draft new argument for RICO relationship section in motion to dismiss reply brief | 1.1 | $295 | $325 | Second Motion to Dismiss |
| 1/4/2022 | Kevin Carlson | Draft section on mail fraud as a RICO predicate for motion to dismiss reply brief | 2.6 | $295 | $767 | Second Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 1/4/2022 | Lee Muench | Analyze Smartmatic's motion to dismiss memorandum, Lindell's opposition arguments, and the case law in the briefing concerning Lindell's RICO claim; research and analyze federal case law to refute Lindell's new arguments for RICO liability; draft and revise K. Carlson's sections addressing RICO; draft introduction to reply brief | 11.8 | $550 | $6,490 | Second Motion to Dismiss |
| 1/4/2022 | Nancy Wertheimer | Review and prepare case law to Lindell Opposition to Smartmatic motion to dismiss | 2.0 | $208 | $416 | Second Motion to Dismiss |
| 1/5/2022 | Nicole Wrigley | Review and revise motion to dismiss reply | 2.5 | $690 | $1,725 | Second Motion to Dismiss |
| 1/5/2022 | J. Erik Connolly | Revise reply in support of motion to dismiss | 1.5 | $790 | $1,185 | Second Motion to Dismiss |
| 1/5/2022 | Kevin Carlson | Strategize with L. Muench regarding reply brief | 0.7 | $295 | $207 | Second Motion to Dismiss |
| 1/5/2022 | Kevin Carlson | Revise motion to dismiss reply brief overall | 3.2 | $295 | $944 | Second Motion to Dismiss |
| 1/5/2022 | Lee Muench | Draft and revise reply brief in support of motion to dismiss; research and analyze federal case law addressing use of attempted extortion as a RICO predicate act; confer with K. Carlson regarding revisions to brief, legal research, and arguments against Lindell's opposition | 9.7 | $550 | $5,335 | Second Motion to Dismiss |
| 1/6/2022 | Nicole Wrigley | Discussion of comments to motion to dismiss reply with L. Muench and finalization for filing | 0.8 | $690 | $552 | Second Motion to Dismiss |
| 1/6/2022 | J. Erik Connolly | Attention to reply brief | 0.5 | $790 | $395 | Second Motion to Dismiss |
| 1/6/2022 | Kevin Carlson | Revise motion to dismiss reply brief witness intimidation section | 0.7 | $295 | $207 | Second Motion to Dismiss |
| 1/6/2022 | Kevin Carlson | Confer with L. Muench regarding final filing plan for motion to dismiss reply brief | 0.2 | $295 | $59 | Second Motion to Dismiss |
| 1/6/2022 | Kevin Carlson | Revise motion to dismiss reply brief overall | 1.9 | $295 | $561 | Second Motion to Dismiss |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|---|---|---|---|---|---|---|
| 1/6/2022 | Lee Muench | Review and revise reply memorandum in support of motion to dismiss; analyze Lindell opposition brief and complaint; confer with E. Connolly, N. Wrigley, and K. Carlson regarding comments and revisions to brief | 6.5 | $550 | $3,575 | Second Motion to Dismiss |
| 1/7/2022 | Kevin Carlson | Revise motion to dismiss reply brief overall for final time | 0.4 | $295 | $118 | Second Motion to Dismiss |
| 1/7/2022 | Lee Muench | Conduct final proofing, finalize and oversee filing of reply brief in support of Smartmatic's motion to dismiss | 1.6 | $550 | $880 | Second Motion to Dismiss |
| 1/11/2022 | Kevin Carlson | Review and provide edits for draft meet and confer statement about discovery prepared by Dominion and Lindell | 0.4 | $295 | $118 | General Case Work |
| 1/12/2022 | Nicole Wrigley | Review additions to joint status report | 0.3 | $690 | $207 | General Case Work |
| 1/14/2022 | Nicole Wrigley | Attend phone conference with L. Muench, K. Carlson and E. Connolly regarding strategy for timing of Rule 11 filing | 0.3 | $690 | $207 | Rule 11 Motion |
| 1/14/2022 | Kevin Carlson | Confer with E. Connolly and N. Wrigley to finalize Rule 11 filing plan | 0.3 | $295 | $89 | Rule 11 Motion |
| 1/24/2022 | Kevin Carlson | Review revisions to joint status report with Dominion, Powell, and Giuliani | 0.1 | $295 | $30 | General Case Work |
| 1/25/2022 | Nicole Wrigley | Review of status report filed by Dominion with proposed case schedule | 0.8 | $690 | $552 | General Case Work |
| 1/26/2022 | Nicole Wrigley | Review of status report filed by Lindell with proposed case schedule; meeting with K. Carlson regarding preparation of chart of competing case schedules in related litigation | 1.0 | $690 | $690 | General Case Work |
| 1/31/2022 | Kevin Carlson | Review Dominion's motion to dismiss Lindell's complaint | 0.3 | $295 | $89 | General Case Work |
| 2/1/2022 | Lee Muench | Review local rules for pro hac vice admission; draft motion for admission pro hac vice, supporting declaration, and proposed order; oversee filing of motion papers | 1.5 | $550 | $825 | General Case Work |
| 2/7/2022 | Nancy Wertheimer | Assist team finalize exhibits for Rule 11 filing | 2.0 | $208 | $416 | Rule 11 Motion |
| 2/8/2022 | Nicole Wrigley | Review revisions to Rule 11 brief to address filing of complaint; communicate to L. Muench regarding same and timing of filing | 0.8 | $690 | $552 | Rule 11 Motion |
| 2/8/2022 | Kevin Carlson | Coordinate Rule 11 filing plan and exhibit finalization process with L. Muench and N. Wertheimer | 0.3 | $295 | $89 | Rule 11 Motion |
| 2/8/2022 | Kevin Carlson | Draft summary of Dominion's motion to dismiss Lindell's complaint | 0.8 | $295 | $236 | General Case Work |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 2/8/2022 | Lee Muench | Confer within firm regarding proofing and finalizing exhibits for Rule 11 motion; confer with N. Wrigley regarding revisions to Rule 11 brief | 0.6 | $550 | $330 | Rule 11 Motion |
| 2/8/2022 | Nancy Wertheimer | Attendance at meeting re Rule 11 filing; assist team finalize exhibits for Rule 11 filing | 4.0 | $208 | $832 | Rule 11 Motion |
| 2/9/2022 | Nancy Wertheimer | Assist team finalize exhibits for Rule 11 filing | 6.0 | $208 | $1,248 | Rule 11 Motion |
| 2/10/2022 | Kevin Carlson | Revise exhibit list for Rule 11 motion in advance of final filing | 1.4 | $295 | $413 | Rule 11 Motion |
| 2/10/2022 | Kevin Carlson | Research final Rule 11 procedural considerations to finalize filing package | 0.4 | $295 | $118 | Rule 11 Motion |
| 2/10/2022 | Lee Muench | Confer with Lindell defense team regarding revisions to Rule 11 brief, finalizing exhibits, and filing | 0.7 | $550 | $385 | Rule 11 Motion |
| 2/10/2022 | Nancy Wertheimer | Assist team finalize exhibits for Rule 11 filing | 4.0 | $208 | $832 | Rule 11 Motion |
| 2/11/2022 | Nicole Wrigley | Communications with L. Muench regarding finalization and filing of Rule 11 briefing | 0.5 | $690 | $345 | Rule 11 Motion |
| 2/11/2022 | J. Erik Connolly | Attention to Rule 11 | 0.5 | $790 | $395 | Rule 11 Motion |
| 2/11/2022 | Kevin Carlson | Correspond with L. Muench regarding final Rule 11 filing | 0.1 | $295 | $30 | Rule 11 Motion |
| 2/11/2022 | Lee Muench | Review, revise and finalize Rule 11 motion and brief for filing; confer with Lindell defense team to execute filing | 3.6 | $550 | $1,980 | Rule 11 Motion |
| 2/11/2022 | Nancy Wertheimer | Assist team finalize exhibits for Rule 11 filing | 2.0 | $208 | $416 | Rule 11 Motion |
| 2/14/2022 | Nicole Wrigley | Communications with L. Muench and K. Carlson regarding discovery requests and next steps; analysis of basis for motion to stay discovery | 1.0 | $690 | $690 | Motion to Stay Discovery |
| 2/14/2022 | Kevin Carlson | Confer with L. Muench regarding strategy for responding to Lindell's requests for production | 0.2 | $295 | $59 | Motion to Stay Discovery |
| 2/14/2022 | Kevin Carlson | Draft additional recommendations with L. Muench to E. Connolly and N. Wrigley regarding Lindell requests for production | 0.3 | $295 | $89 | Motion to Stay Discovery |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 2/14/2022 | Lee Muench | Analyze Lindell's first set of document requests to Smartmatic, local rules, case history and the parties' Rule 16 reports; research D.C. District Court case law addressing motions to stay discovery while a motion to dismiss is pending; draft strategy email summarizing options for responding to Lindell's document requests and confer with Lindell defense team regarding same | 6.0 | $550 | $3,300 | Motion to Stay Discovery |
| 2/17/2022 | Lee Muench | Review meet-and-confer correspondence from opposing counsel concerning initial disclosures and development of ESI protocol in D.C.; confer within firm regarding strategy for response; prepare client update on strategy for motion to stay discovery; submit proposed order on Rule 11 motion to Chambers of Judge Nichols | 1.3 | $550 | $715 | General Case Work |
| 2/21/2022 | Lee Muench | Research D.C. Circuit case law addressing motions to stay discovery pending motion to dismiss ruling; analyze MyPillow's and Lindell's prior filings and statements concerning discovery; draft introduction, legal standard, and statement of facts for motion to stay discovery | 9.6 | $550 | $5,280 | Motion to Stay Discovery |
| 2/22/2022 | Lee Muench | Draft argument section for motion to stay discovery and supporting declaration | 9.8 | $550 | $5,390 | Motion to Stay Discovery |
| 2/23/2022 | Lee Muench | Draft and revise motion to stay discovery; confer within firm regarding motion to stay and compliance with standing order for discovery-related motion practice; confer with opposing counsel regarding consent or opposition to motion to stay | 1.4 | $550 | $770 | Motion to Stay Discovery |
| 2/24/2022 | Lee Muench | Analyze and outline key arguments and language in Rule 11 opening brief and case law cited therein to prepare for Rule 11 reply; review Dominion's motion to dismiss brief and Smartmatic's motion to dismiss reply for incorporation into Rule 11(b)(2) analysis | 3.4 | $550 | $1,870 | Rule 11 Motion |
| 2/25/2022 | Kevin Carlson | Review Lindell Rule 11 opposition brief and exhibits | 0.7 | $295 | $207 | Rule 11 Motion |
| 2/25/2022 | Kevin Carlson | Strategize with L. Muench regarding Lindell Rule 11 opposition and drafting of reply brief | 0.4 | $295 | $118 | Rule 11 Motion |
| 2/25/2022 | Lee Muench | Confer with counsel in the related cases in D.C. District Court regarding any opposition to Smartmatic's motion to stay; confer within firm regarding motion to stay; analyze Lindell's Rule 11 opposition brief | 6.8 | $550 | $3,740 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 2/26/2022 | Kevin Carlson | Draft Rule 11(b)(1) section of reply brief to Lindell's Rule 11 opposition brief | 1.6 | $295 | $472 | Rule 11 Motion |
| 2/26/2022 | Kevin Carlson | Confer with L. Muench regarding Rule 11 reply brief drafting | 0.5 | $295 | $148 | Rule 11 Motion |
| 2/26/2022 | Lee Muench | Analyze Lindell's Rule 11 opposition brief and case law cited therein | 2.4 | $550 | $1,320 | Rule 11 Motion |
| 2/27/2022 | Kevin Carlson | Draft Rule 11 reply section on Rule 11(b)(1) | 2.5 | $295 | $738 | Rule 11 Motion |
| 2/27/2022 | Lee Muench | Analyze Lindell's opposition brief; outline arguments for reply brief; phone conference with K. Carlson regarding strategy for reply brief; research federal case law for authority to refute legal propositions Lindell advanced in his opposition brief concerning Rule 11(b)(3) | 4.4 | $550 | $2,420 | Rule 11 Motion |
| 2/28/2022 | Kevin Carlson | Draft Rule 11(b)(1) argument for Rule 11 reply brief | 7.7 | $295 | $2,272 | Rule 11 Motion |
| 2/28/2022 | Kevin Carlson | Strategize with L. Muench on arguments and structure for Rule 11 brief | 0.6 | $295 | $177 | Rule 11 Motion |
| 2/28/2022 | Kevin Carlson | Draft Rule 11 reply brief section on relief requested | 0.9 | $295 | $266 | Rule 11 Motion |
| 2/28/2022 | Lee Muench | Analyze Lindell's opposition brief, record materials and exhibits; research Lindell's record citations for evidence to support sanctions under Rule 11(b)(3); draft argument section of Rule 11 reply addressing violations of Rule 11(b)(3) | 11.4 | $550 | $6,270 | Rule 11 Motion |
| 3/1/2022 | Lee Muench | Analyze Lindell's opposition brief and Rule 11 case law; draft reply introduction and argument addressing violations of Rule 11(b)(3) and 11(b)(2); confer with K. Carlson regarding reply strategy and arguments | 12.6 | $550 | $6,930 | Rule 11 Motion |
| 3/1/2022 | Kevin Carlson | Draft Rule 11 reply brief section on relief requested | 6.6 | $295 | $1,947 | Rule 11 Motion |
| 3/1/2022 | Kevin Carlson | Confer with L. Muench regarding relief requested and Section 1983 argument for Rule 11 reply brief | 0.6 | $295 | $177 | Rule 11 Motion |
| 3/1/2022 | Kevin Carlson | Confer with J. Ward regarding draft initial disclosures for Lindell | 0.3 | $295 | $89 | General Case Work |
| 3/1/2022 | Kevin Carlson | Draft Rule 11(b)(2) analysis of section 1983 for Rule 11 reply brief | 1.1 | $295 | $325 | Rule 11 Motion |
| 3/2/2022 | Lee Muench | Analyze Lindell's opposition brief, Rule 11 case law, and exhibits to the briefing; draft and revise Rule 11 reply and confer with K. Carlson regarding same | 13.2 | $550 | $7,260 | Rule 11 Motion |
| 3/2/2022 | Kevin Carlson | Draft Rule 11(b)(2) analysis of Section 1983 for Rule 11 reply brief | 1.7 | $295 | $502 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 3/2/2022 | Kevin Carlson | Confer with L. Muench regarding drafting plan and coordination for Rule 11 reply brief | 1.0 | $295 | $295 | Rule 11 Motion |
| 3/2/2022 | Kevin Carlson | Draft Rule 11(b)(3) analysis of Lindell's interpretation of reasonable evidence for Rule 11 reply brief | 1.4 | $295 | $413 | Rule 11 Motion |
| 3/2/2022 | Kevin Carlson | Revise Rule 11 reply brief for overall strength, readability, and to ensure all Lindell arguments are addressed | 3.1 | $295 | $915 | Rule 11 Motion |
| 3/2/2022 | Nicole Wrigley | Review and discuss case schedule entered by Court with E. Connolly | 0.5 | $690 | $345 | General Case Work |
| 3/3/2022 | Nancy Wertheimer | Assist team prepare exhibits to Smartmatic Rule 11 Brief and | 2.0 | $208 | $416 | Rule 11 Motion |
| 3/3/2022 | Kevin Carlson | Revise Rule 11 reply brief and prepare exhibits for filing | 1.3 | $295 | $384 | Rule 11 Motion |
| 3/3/2022 | Kevin Carlson | Confer with N. Wrigley and L. Muench regarding revisions to Rule 11 reply brief | 0.9 | $295 | $266 | Rule 11 Motion |
| 3/3/2022 | Kevin Carlson | Revise Rule 11 reply brief section on relief requested in accordance with edits of N. Wrigley | 4.3 | $295 | $1,269 | Rule 11 Motion |
| 3/3/2022 | Kevin Carlson | Revise Rule 11 reply brief overall for final filing | 0.4 | $295 | $118 | Rule 11 Motion |
| 3/3/2022 | Nicole Wrigley | Review and revise draft of reply brief for Rule 11 motion; meeting with L. Muench and K. Carlson regarding comments on same | 2.0 | $690 | $1,380 | Rule 11 Motion |
| 3/3/2022 | Nicole Wrigley | Review revised draft of motion to stay discovery | 2.0 | $690 | $1,380 | Motion to Stay Discovery |
| 3/3/2022 | Lee Muench | Draft and revise reply in support of Rule 11 motion; analyze potential exhibits in support of reply brief; meet with N. Wrigley and K. Carlson to discuss comments to reply, arguments and litigation strategy; revise brief and research federal case law concerning sanctions under Rule 11(b)(1) to address N. Wrigley's comments | 11.3 | $550 | $6,215 | Rule 11 Motion |
| 3/4/2022 | Nancy Wertheimer | Assist team prepare exhibits to Smartmatic Rule 11 Brief | 2.5 | $208 | $520 | Rule 11 Motion |
| 3/4/2022 | Nancy Wertheimer | Assist team prepare exhibits to Smartmatic Motion to Stay Discovery | 0.5 | $208 | $104 | Motion to Stay Discovery |
| 3/4/2022 | Kevin Carlson | Revise Rule 11 reply brief with focus on cite-checking of record and exhibit citations | 4.0 | $295 | $1,180 | Rule 11 Motion |
| 3/4/2022 | Kevin Carlson | Confer with L. Muench regarding finalization of Rule 11 reply brief for filing | 0.8 | $295 | $236 | Rule 11 Motion |

| Date | Timekeeper | Description | Hours | Rate | Total | Task |
|------|-----------|-------------|-------|------|-------|------|
| 3/4/2022 | Kevin Carlson | Finalize exhibit citations and numbering for Rule 11 reply brief | 0.9 | $295 | $266 | Rule 11 Motion |
| 3/4/2022 | Kevin Carlson | Revise and coordinate final filing of Rule 11 reply brief and related files | 1.7 | $295 | $502 | Rule 11 Motion |
| 3/4/2022 | Lee Muench | Analyze and revise Rule 11 reply brief and confer with K. Carlson regarding same; review and check accuracy of legal citations in brief | 4.5 | $550 | $2,475 | Rule 11 Motion |
| 3/4/2022 | Lee Muench | Review and finalize motion to stay discovery and oversee filing | 4.0 | $550 | $2,200 | Motion to Stay Discovery |
| 3/7/2022 | Lee Muench | Confer with courtroom deputy regarding motion to dismiss and Rule 11 briefing and compliance with Judge Nichols's standing order; confer with N. Wertheimer | 1.0 | $550 | $550 | General Case Work |
| 3/8/2022 | Nancy Wertheimer | Prepare motion to dismiss court courtesy copies | 0.7 | $208 | $146 | Second Motion to Dismiss |
| 3/8/2022 | Nancy Wertheimer | Prepare rule 11 court courtesy copies | 0.7 | $208 | $146 | Rule 11 Motion |
| 3/9/2022 | Kevin Carlson | Draft courtesy copy cover letter to Chambers regarding motion to dismiss and Rule 11 briefing | 0.2 | $295 | $59 | Second Motion to Dismiss |
| 3/9/2022 | Nancy Wertheimer | Prepare motion to dismiss court courtesy copies | 0.7 | $208 | $146 | Second Motion to Dismiss |
| 3/9/2022 | Nancy Wertheimer | Prepare  rule 11 court courtesy copies | 0.7 | $208 | $146 | Rule 11 Motion |
| 3/10/2022 | Nancy Wertheimer | Prepare motion to dismiss court courtesy copies | 0.7 | $208 | $146 | Second Motion to Dismiss |
| 3/10/2022 | Nancy Wertheimer | Prepare rule 11 court courtesy copies | 0.7 | $208 | $146 | Rule 11 Motion |
| 3/14/2022 | Kevin Carlson | Review Lindell opposition briefing to Dominion's motion to dismiss for new issues | 1.5 | $295 | $443 | General Case Work |
| 3/18/2022 | Kevin Carlson | Review Lindell subpoenas to University of Michigan and J. Alex Halderman for targeting of information related to Smartmatic | 0.5 | $295 | $148 | General Case Work |